**Karsten Grant KENNEDY,**
**Plaintiff–Appellant,**

**v.**

**State of TEXAS PARDONS AND PAROLES; Gerald Garrett, Chairman, Defendants–Appellees.**

**No. 04–10428.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 18, 2004.

**220**

---

Karsten Grant Kennedy, Snyder, TX, pro se.

Before HIGGINBOTHAM, JONES and PRADO, Circuit Judges.

PER CURIAM: *

Karsten Grant Kennedy, Texas prisoner # 1036345, appeals the district court's dismissal of his 42 U.S.C. § 1983 complaint on immunity grounds, pursuant to 28 U.S.C. § 1915(e) and 42 U.S.C. § 1997e. Kennedy had argued that he was improperly denied release on mandatory supervision, and the district court had concluded that the Texas Board of Pardons and Paroles (the Board) was entitled to sovereign immunity and that Gerald Garrett, the Board chairman, was entitled to absolute immunity.

■ Kennedy does not challenge the district court's conclusion that his damage claims against the Board are barred by the Eleventh Amendment. *See McGrew v. Texas Bd. of Pardons & Paroles,* 47 F.3d 158, 161 (5th Cir.1995). He instead asserts that his claims for declaratory and injunctive relief are preserved. Even if these claims survive sovereign immunity, Kennedy is not entitled to relief. *See Bickford v. Int'l Speedway Corp.,* 654 F.2d 1028, 1031 (5th Cir.1981). Because Kenne-

dy's requested relief is immediate release to mandatory supervision, "his sole federal remedy is a writ of habeas corpus." *Preiser v. Rodriguez,* 411 U.S. 475, 499, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973); *see also Clarke v. Stalder,* 154 F.3d 186, 189 (5th Cir.1998).

■ Kennedy also contends that Garrett was not protected by absolute immunity because he did not participate personally in the decision to deny his release. He contends that Garrett failed to adopt policies to protect prisoners' rights during the review process. Any claims for injunctive relief are barred because Kennedy's sole remedy for immediate release is habeas. *Preiser,* 411 U.S. at 499, 93 S.Ct. 1827. Kennedy's claims for damages against Garrett are unavailing, as he has not shown that the decision of the Board has been overturned or invalidated. *Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Kennedy has not established that the district court erred in dismissing his complaint. *See Aguilar v. Texas Dep't of Criminal Justice,* 160 F.3d 1052, 1053–54 (5th Cir.1998). The judgment of the district court is therefore AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.